# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA

In re: Interior Commercial Installation, Inc.

**Case No.** 18-42874

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(GENERAL BUSINESS CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** Apr-19          **PETITION DATE:** 12/07/18

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor). Dollars reported in $1

| 2. | **Asset and Liability Structure** | **End of Current Month** | **End of Prior Month** | **As of Petition Filing** |
|---|---|---|---|---|
| | a. Current Assets | $797,219 | | |
| | b. Total Assets | $1,858,980 | | |
| | c. Current Liabilities | $36,824 | | |
| | d. Total Liabilities | $36,824 | | |

| 3. | **Statement of Cash Receipts & Disbursements for Month** | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
|---|---|---|---|---|
| | a. Total Receipts | $385,562 | | $1,789,872 |
| | b. Total Disbursements | $349,724 | | $1,722,676 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $35,838 | $0 | $67,197 |
| | d. Cash Balance Beginning of Month | $31,358 | | $0 |
| | e. Cash Balance End of Month (c + d) | $67,196 | $0 | $67,197 |

| | | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | $38,868 | | |
| 5. | **Account Receivables (Pre and Post Petition)** | $440,860 | | |
| 6. | **Post-Petition Liabilities** | $36,824 | | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $4,312 | | |

**At the end of this reporting month:**

| | | **Yes** | **No** |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | N/A | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | X See check register | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes __X__ ;     U.S. Trustee Quarterly Fees __X__ ;  Check if filing is current for: Post-petition tax reporting and tax returns: _____.
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: 5/28/2019 0:00          /S/ JENS C. JENSEN _____
                              Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)
For the Month Ended _____ 04/30/19 _____

| | Current Month | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $322,616 | $322,616 | $0 | 1 | Gross Sales | $1,713,965 | |
| | | $0 | 2 | less: Sales Returns & Allowances | | |
| $322,616 | $322,616 | $0 | 3 | Net Sales | $1,713,965 | $0 |
| $176,350 | $176,350 | ($0) | 4 | less: Cost of Goods Sold (Schedule 'B') | $1,015,025 | |
| $146,266 | $146,266 | ($0) | 5 | Gross Profit | $698,940 | $0 |
| | | $0 | 6 | Interest | | |
| | | $0 | 7 | Other Income: | | |
| | | $0 | 8 | | | |
| | | $0 | 9 | | | |
| $146,266 | $146,266 | ($0) | 10 | **Total Revenues** | $698,940 | $0 |
| | | | | **Expenses:** | | |
| $16,800 | $16,800 | $0 | 11 | Compensation to Owner(s)/Officer(s) | $68,778 | |
| | | $0 | 12 | Salaries | $266,864 | |
| $774 | $774 | $0 | 13 | Commissions | | |
| $40,000 | $40,000 | $0 | 14 | Contract Labor | $120,980 | |
| | | | | Rent/Lease: | | |
| | | $0 | 15 | Personal Property | | |
| $17,701 | $17,701 | $0 | 16 | Real Property | $71,736 | |
| $13,496 | $13,496 | $0 | 17 | Insurance | $57,287 | |
| | | $0 | 18 | Management Fees | | |
| | | $0 | 19 | Depreciation | | |
| | | | | Taxes: | | |
| $9,553 | $9,553 | $0 | 20 | Employer Payroll Taxes | $64,995 | |
| | | $0 | 21 | Real Property Taxes | | |
| $532 | $532 | $0 | 22 | Other Taxes | | |
| | | $0 | 23 | Other Selling | | |
| $1,615 | $1,615 | ($0) | 24 | Other Administrative | $13,934 | |
| | | $0 | 25 | Interest | | |
| | | $0 | 26 | Other Expenses: Supplies | $3,154 | |
| $12,083 | $12,083 | $0 | 27 | EE reimb. Fuel, Pkg, Auto etc | $65,651 | |
| $6,252 | $6,252 | ($0) | 28 | Utilities, Repairs, Mach Leasing | $42,616 | |
| | | $0 | 29 | | | |
| | | $0 | 30 | | | |
| | | $0 | 31 | | | |
| | | $0 | 32 | | | |
| | | $0 | 33 | | | |
| | | $0 | 34 | | | |
| $118,805 | $118,806 | $0 | 35 | **Total Expenses** | $775,994 | $0 |
| $27,460 | $27,460 | $0 | 36 | **Subtotal** | ($77,055) | $0 |
| | | | | **Reorganization Items:** | | |
| | | $0 | 37 | Professional Fees | | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | |
| $12,208 | $12,208 | $0 | 41 | U.S. Trustee Quarterly Fees | $13,833 | |
| | | $0 | 42 | | | |
| $12,208 | $12,208 | $0 | 43 | **Total Reorganization Items** | $13,833 | $0 |
| $39,668 | $39,668 | $0 | 44 | **Net Profit (Loss) Before Federal & State Taxes** | ($63,222) | $0 |
| $800 | $800 | $0 | 45 | Federal & State Income Taxes | $800 | |
| $38,868 | $38,868 | $0 | 46 | **Net Profit (Loss)** | ($64,022) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Case: 18-42874    Doc# 114    Filed: 05/28/19    Entered: 05/28/19 13:22:50    Page 2 of 31

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended ___04/30/19___

**Assets**

|  | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $31,359 |
| 2 | Cash and cash equivalents - restricted | | |
| 3 | Accounts receivable (net) | A | $440,860 |
| 4 | Inventory | B | $175,000 |
| 5 | Prepaid expenses | | |
| 6 | Professional retainers | | |
| 7 | Other: Work in progress | | $150,000 |
| 8 | | | |
| 9 | **Total Current Assets** | | $797,219 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $370,000 |
| 12 | Furniture and fixtures | D | $3,000 |
| 13 | Office equipment | D | $3,000 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $85,761 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $461,761 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | $600,000 |
| 23 | Loans to affiliates | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $600,000 |
| 29 | **Total Assets** | | $1,858,980 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

# Liabilities and Equity
## (General Business Case)

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | |
| 31 | Payroll taxes | | |
| 32 | Real and personal property taxes | | |
| 33 | Income taxes | | |
| 34 | Sales taxes | | |
| 35 | Notes payable (short term) | | |
| 36 | Accounts payable (trade) | A | $36,824 |
| 37 | Real property lease arrearage | | |
| 38 | Personal property lease arrearage | | |
| 39 | Accrued professional fees | | |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $36,824 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $36,824 |

        **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $0 |
| 50 | **Total Pre-Petition Liabilities** | | $0 |
| 51 | **Total Liabilities** | | $36,824 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | |
| 53 | Capital Stock | |
| 54 | Additional paid-in capital | |
| 55 | Cumulative profit/(loss) since filing of case | |
| 56 | Post-petition contributions/(distributions) or (draws) | |
| 57 | | |
| 58 | Market value adjustment | |
| 59 | **Total Equity (Deficit)** | $0 |
| 60 | **Total Liabilities and Equity (Deficit)** | $36,824 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $345,862 | $32,512 | |
| 31-60 Days | $48,733 | $3,724 | |
| 61-90 Days | $17,620 | $588 | $4,312 |
| 91+ Days | $28,645 | | |
| Total accounts receivable/payable | $440,860 | $36,824 | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $440,860 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | 150000 |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | $62,047 |
| Product for resale | | Direct labor | $109,087 |
| | | Manufacturing overhead | |
| Distribution - | | Freight in | |
| Products for resale | | Other: | |
| | | Supplies | $4,790 |
| Manufacturer - | | Repairs | $426 |
| Raw Materials | | | |
| Work-in-progress | | Less - | |
| Finished goods | | Inventory End of Month | $150,000 |
| | | Shrinkage | |
| Other - Explain | | Personal Use | |
| | | | |
| | | Cost of Goods Sold | $176,350 |
| TOTAL | $0 | | |

## Method of Inventory Control

Do you have a functioning perpetual inventory system?

    Yes _____    No _____

How often do you take a complete physical inventory?

Weekly     _____
Monthly    _____
Quarterly   _____
Semi-annually   _____
Annually    _____

Date of last physical inventory was _____

Date of next physical inventory is _____

## Inventory Valuation Methods

Indicate by a checkmark method of inventory used.

Valuation methods -
   FIFO cost
   LIFO cost    __
   Lower of cost or market   __
   Retail method   __
   Other   __
    Explain

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | | $370,000 |
| | | |
| | | |
| Total | $0 | $370,000 |
| Furniture & Fixtures - | | |
| | | $3,000 |
| | | |
| | | |
| Total | $0 | $3,000 |
| Office Equipment - | | |
| | | $3,000 |
| | | |
| Total | $0 | $3,000 |
| Leasehold Improvements - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| Vehicles - | | |
| | | $85,761 |
| | | |
| | | |
| Total | $0 | $85,761 |

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $1,306,432 | |
| Priority claims other than taxes | | |
| Priority tax claims | $56,166 | |
| General unsecured claims | $45,505 | |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Bank of Stockton E | Bank of Stockton | | |
| Account Type | Checking | C Checking | | |
| Account No. | 5182 | 5190 | | |
| Account Purpose | General | Payroll | | |
| Balance, End of Month | $63,949 | $3,247 | | |
| Total Funds on Hand for all Accounts | $67,197 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    04/30/19

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Sales | $385,562 | $1,789,872 |
| 3 | Interest Received | | |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | |
| 6 | Capital Contributions | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $385,562 | $1,789,872 |
| **Cash Disbursements** | | | |
| 13 | Payments for Inventory | 55810 | 397805.41 |
| 14 | Selling | | |
| 15 | Administrative | $14,682 | $35,187 |
| 16 | Capital Expenditures | | |
| 17 | Principal Payments on Debt | | |
| 18 | Interest Paid | | |
| | Rent/Lease: | | |
| 19 | Personal Property | | |
| 20 | Real Property | $17,701 | $87,816 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $8,736 | $42,454 |
| 22 | Draws | | |
| 23 | Commissions/Royalties | | |
| 24 | Expense Reimbursements | | $411 |
| 25 | Other | $3,800 | $19,000 |
| 26 | Salaries/Commissions (less employee withholding) | $83,523 | $475,165 |
| 27 | Management Fees | | |
| | Taxes: | | |
| 28 | Employee Withholding | $30,813 | $158,748 |
| 29 | Employer Payroll Taxes | $9,553 | $64,348 |
| 30 | Real Property Taxes | | |
| 31 | Other Taxes | $1,332 | $1,332 |
| 32 | Other Cash Outflows: | | |
| 33 | Insurance - Liab/Health/Dental/W Comp | $52,963 | $106,914 |
| 34 | Supplies | $5,466 | $36,673 |
| 35 | P Cash -EE Reimb., Fuel, Pkg, Auto, etc | $13,042 | $80,611 |
| 36 | Outside Labor - CJI | $40,000 | $154,780 |
| 37 | Utilities, repairs, Mach. Leasing, Sec Dpst - Office | $12,303 | $61,431 |
| 38 | **Total Cash Disbursements:** | $349,724 | $1,722,676 |
| 39 | **Net Increase (Decrease) in Cash** | $35,838 | $67,197 |
| 40 | **Cash Balance, Beginning of Period** | $31,358 | |
| 41 | **Cash Balance, End of Period** | $67,196 | $67,197 |

Revised 1/1/98

| DATE | CHECK # | VENDOR | AMOUNT | DEPOSITS | DATE CLEARED | BALANCE |
|------|---------|--------|--------|----------|--------------|---------|
| 3/31/2019 | | BALANCE FORWARD | | | | 30,410.37 |
| | | | | | | |
| 4/1/2019 | DM | MTA IPS PARKING | (3.75) | | 4/1/2019 | 30,406.62 |
| 4/1/2019 | DM | 76 ORINDA | (75.00) | | 4/1/2019 | 30,331.62 |
| 4/1/2019 | DM | CHEVRON | (85.00) | | 4/1/2019 | 30,246.62 |
| 4/1/2019 | 25227 | JENS C JENSEN 4/3 | (3,800.00) | | 4/3/2019 | 26,446.62 |
| 4/1/2019 | 25228 | P CASH - FUEL REIMBS 4/8 | (3,000.00) | | 4/8/2019 | 23,446.62 |
| 4/1/2019 | 25229 | DIRECT STONE - 4/16 | (3,993.24) | | 4/22/2019 | 19,453.38 |
| 4/1/2019 | 25230 | SAND CREEK BUSINESS CENTER | (4,876.80) | | 4/9/2019 | 14,576.58 |
| 4/1/2019 | 25231 | DAVE KELLY | (2,500.00) | | 4/8/2019 | 12,076.58 |
| 4/1/2019 | 25232 | TOM LANDGRAF | (1,385.00) | | 4/8/2019 | 10,691.58 |
| 4/1/2019 | DM | ONE THOUSAND GREEN | (8,939.00) | | 4/25/2019 | 1,752.58 |
| 4/1/2019 | DM | CENTER HARWARE | (41.19) | | 4/2/2019 | 1,711.39 |
| 4/2/2019 | | DEPOSIT | | 7,357.00 | 4/2/2019 | 9,068.39 |
| 4/2/2019 | 4102830 | PENNBROOK INSURANCE SERVICES | (17,000.00) | | 4/2/2019 | (7,931.61) |
| 4/2/2019 | 25234 | QORTSTONE | (5,359.40) | | 4/10/2019 | (13,291.01) |
| 4/2/2019 | DM | UPS | (36.94) | | 4/3/2019 | (13,327.95) |
| 4/2/2019 | 25235 | LES SCHWAB - 88 TIRES | (683.21) | | 4/5/2019 | (14,011.16) |
| 4/2/2019 | DM | RAFAEL LUMBER | (46.77) | | 4/2/2019 | (14,057.93) |
| 4/2/2019 | DM | CHEVRON | (85.00) | | 4/2/2019 | (14,142.93) |
| 4/3/2019 | 25236 | CJ INSTALLATIONS | (17,500.00) | | 4/4/2019 | (31,642.93) |
| 4/3/2019 | | DEPOSIT | | 60,610.00 | 4/3/2019 | 28,967.07 |
| 4/3/2019 | WIRE | CAESARSTONE | (10,730.51) | | 4/3/2019 | 18,236.56 |
| 4/3/2019 | DM | WIRE FEE | (30.00) | | 4/3/2019 | 18,206.56 |
| 4/3/2019 | | DEPOSIT | | 8,989.00 | 4/3/2019 | 27,195.56 |
| 4/3/2019 | DM | CHEVRON | (85.00) | | 4/3/2019 | 27,110.56 |
| 4/4/2019 | DM | JD SERVICES - 4/4 | (590.00) | | 4/4/2019 | 26,520.56 |
| 4/4/2019 | 25237 | BOBBY BROWN - REIMB EXPS | (240.32) | | 4/5/2019 | 26,280.24 |
| 4/4/2019 | 25238 | MOSES GUTIERREZ - REIMB EXPS | (174.09) | | 4/5/2019 | 26,106.15 |
| 4/4/2019 | 25239 | FRANCHISE TAX BOARD | (800.00) | | 4/11/2019 | 25,306.15 |
| 4/4/2019 | | DEPOSIT | | 5,963.40 | 4/4/2019 | 31,269.55 |
| 4/4/2019 | 25240 | AURA HARDWOODS | (568.10) | | 4/8/2019 | 30,701.45 |
| 4/4/2019 | 25241 | HOLT | (967.46) | | 4/9/2019 | 29,733.99 |
| 4/4/2019 | DM | MTA IPS PARKING | (2.75) | | 4/5/2019 | 29,731.24 |
| 4/4/2019 | DM | MTA IPS PARKING | (3.75) | | 4/5/2019 | 29,727.49 |
| 4/5/2019 | 25242 | NICK MANZO - REIMB EXPS | (110.41) | | 4/8/2019 | 29,617.08 |
| 4/8/2019 | | DEPOSIT | | 30,137.00 | 4/8/2019 | 59,754.08 |
| 4/8/2019 | 4102839 | PENNBROOK - AUTO BAL DWN PMT | (16,809.85) | | 4/8/2019 | 42,944.23 |
| 4/8/2019 | DM | CHEVRON | (85.00) | | 4/8/2019 | 42,859.23 |
| 4/8/2019 | DM | P MARKET - (BTWD BLVD) FUEL | (74.00) | | 4/8/2019 | 42,785.23 |
| 4/8/2019 | DM | JD SERVICES - 4/4 ADD'L | (400.00) | | 4/9/2019 | 42,385.23 |
| 4/9/2019 | | DEPOSIT | | 22,006.00 | 4/9/2019 | 64,391.23 |
| 4/9/2018 | DM | SIRIUS | (32.75) | | 4/10/2019 | 64,358.48 |
| 4/9/2018 | DM | UPS | (12.76) | | 4/10/2019 | 64,345.72 |
| 4/10/2019 | 25243 | BOBBY BROWN - REIMB EXPS | (468.51) | | 4/11/2019 | 63,877.19 |
| 4/10/2019 | 25244 | CJ INSTALLATIONS | (4,900.00) | | 4/11/2019 | 58,977.19 |
| 4/10/2019 | 25245 | SF HEALTH DEPT - REOCOLGY LEIN | (2,445.02) | | 4/19/2019 | 56,532.17 |
| 4/10/2019 | 25246 | RECOLOGY | (1,421.03) | | 4/19/2019 | 55,111.14 |
| 4/10/2019 | DM | CHEVRON | (85.00) | | 4/11/2019 | 55,026.14 |
| 4/11/2019 | | DEPOSIT | | 11,788.00 | 4/11/2019 | 66,814.14 |
| 4/11/2019 | 25247 | INTEGRATED RESOURCES | (2,581.76) | | 4/22/2019 | 64,232.38 |
| 4/11/2019 | DM | PGE - C SHOP | (159.39) | | 4/12/2019 | 64,072.99 |
| 4/11/2019 | DM | PGE - OFFICE | (478.59) | | 4/12/2019 | 63,594.40 |
| 4/11/2019 | DM | PGE - SF | (1,716.05) | | 4/12/2019 | 61,878.34 |
| 4/11/2019 | 25248 | NICK MANZO - REIMB EXPS | (100.32) | | 4/11/2019 | 61,778.02 |
| 4/11/2019 | DM | PGE -S SHOP | (341.10) | | 4/12/2019 | 61,436.92 |
| 4/11/2019 | TRANS | TO PR ACCT | (60,000.00) | | 4/11/2019 | 1,436.92 |
| 4/12/2019 | | DEPOSIT | | 2,416.00 | 4/12/2019 | 3,852.92 |
| 4/12/2019 | 25249 | VOID CK | 0.00 | | VOID 4/12/19 | 3,852.92 |
| 4/12/2019 | 25250 | RICARDO LOPEZ - REIMB EXPS | (339.00) | | 4/23/2019 | 3,513.92 |
| 4/12/2019 | | DEPOSIT | | 2,650.00 | 4/12/2019 | 6,163.92 |
| 4/12/2009 | 25251 | SANTOS ZETINO - REIMB EXPS | (255.31) | | 4/12/2019 | 5,908.61 |
| 4/12/2019 | DM | W.CHARTER WAY STOCKTON - FUEL | (100.00) | | 4/12/2019 | 5,808.61 |
| 4/12/2019 | TRANS | TO PR ACCT | (14,000.00) | | 4/15/2019 | (8,191.39) |
| 4/12/2019 | 25252 | HEALTHNET - FEE | (100.00) | | 4/18/2019 | (8,291.39) |
| 4/15/2019 | | DEPOSIT | | 12,735.00 | 4/15/2019 | 4,443.61 |
| 4/15/2019 | DM | AMTRUST | (5,650.00) | | 4/17/2019 | (1,206.39) |
| 4/15/2019 | 25253 | HEALTHNET - APR | (351.52) | | 4/18/2019 | (1,557.91) |
| 4/15/2019 | | DEPOSIT | | 5,350.20 | 4/15/2019 | 3,792.29 |
| 4/15/2019 | DM | LOWES | (101.23) | | 4/15/2019 | 3,691.06 |
| 4/15/2019 | DM | HOME DEPOT | (273.98) | | 4/16/2019 | 3,417.08 |
| 4/16/2019 | DM | MTA IPS PARKING | (3.75) | | 4/16/2019 | 3,413.33 |
| 4/16/2019 | DM | CHEVRON | (100.00) | | 4/16/2019 | 3,313.33 |
| 4/16/2019 | | DEPOSIT | | 55,850.00 | 4/16/2019 | 59,163.33 |

Case: 18-42874    Doc# 114    Filed: 05/28/19    Entered: 05/28/19 13:22:50    Page 9 of 31

| Date | Check# | Description | Amount | Deposit | Date | Balance |
|---|---|---|---|---|---|---|
| 4/16/2019 | 25254 | AT&T - SF | (888.58) | | 4/18/2019 | 58,274.75 |
| 4/16/2019 | 25255 | AT&T - SF | (29.25) | | 4/22/2019 | 58,245.50 |
| 4/16/2019 | 25256 | US SURFACES | (3,005.45) | | 4/18/2019 | 55,240.05 |
| 4/16/2019 | 25257 | ARIZONA TILE | (5,581.86) | | 4/19/2019 | 49,658.19 |
| 4/16/2019 | 4102864 | WILLIS | (11,651.57) | | 4/16/2019 | 38,006.62 |
| 4/17/2019 | TRANS | TO PR ACCT - DID NOT TRANS | 0.00 | | 4/17/2019 | 38,006.62 |
| 4/17/2019 | DM | UPS | (75.65) | | 4/17/2019 | 37,930.97 |
| 4/17/2019 | DM | VERIZON | (564.50) | | 4/17/2019 | 37,366.47 |
| 4/17/2019 | | DEPOSIT | | 5,038.00 | 4/17/2019 | 42,404.47 |
| 4/17/2019 | 25258 | QUILL | (835.62) | | 4/25/2019 | 41,568.85 |
| 4/17/2019 | 25259 | CJ INSTALLATIONS, INC | (5,500.00) | | 4/18/2019 | 36,068.85 |
| 4/17/2019 | 25260 | INTEGRATED RESOURCES | (676.56) | | 4/24/2019 | 35,392.29 |
| 4/17/2019 | DM | CHEVRON | (85.00) | | 4/17/2019 | 35,307.29 |
| 4/18/2019 | | DEPOSIT | | 2,576.80 | 4/19/2019 | 37,884.09 |
| 4/18/2019 | DM | LIBERTY MUTUAL | (8,390.24) | | 4/19/2019 | 29,493.85 |
| 4/18/2019 | DM | FUEL - NICOLAUS EXPRESS | (100.00) | | 4/18/2019 | 29,393.85 |
| 4/19/2019 | | DEPOSIT | | 6,780.00 | 4/19/2019 | 36,173.85 |
| 4/19/2019 | 25261 | BOBBY BROWN - REIMB EXPS | (430.04) | | 4/22/2019 | 35,743.81 |
| 4/19/2019 | 25262 | NICK MANZO - REIMB EXPS | (88.74) | | 4/23/2019 | 35,655.07 |
| 4/19/2019 | 25263 | GREGORY FITCH - REIMB UNI-STONE | (262.68) | | 4/26/2019 | 35,392.39 |
| 4/19/2019 | DM | FASTRAK | (840.00) | | 4/22/2019 | 34,552.39 |
| 4/22/2019 | | DEPOSIT | | 32,547.00 | 4/22/2019 | 67,099.39 |
| 4/22/2019 | DM | PROFESSIONAL CPR - RR REQ - HIGHLAND | (109.00) | | 4/22/2019 | 66,990.39 |
| 4/22/2019 | | DEPOSIT | | 13,275.00 | 4/22/2019 | 80,265.39 |
| 4/22/2019 | 25264 | VOID CK | 0.00 | | VOID 4/22/19 | 80,265.39 |
| 4/22/2019 | 25265 | KNOCKOUT PC | (2,190.00) | | 4/23/2019 | 78,075.39 |
| 4/22/2019 | DM | CHEVRON | (85.00) | | 4/22/2019 | 77,990.39 |
| 4/23/2019 | | DEPOSIT | | 5,379.00 | 4/23/2019 | 83,369.39 |
| 4/23/2019 | 25266 | MS INTERNATIONAL | (2,508.46) | | 4/25/2019 | 80,860.93 |
| 4/23/2019 | 25267 | ICCI | (378.44) | | 4/25/2019 | 80,482.49 |
| 4/23/2019 | | DEPOSIT | | 26,692.00 | 4/23/2019 | 107,174.49 |
| 4/23/2019 | 25268 | CJ INSTALLATIONS | (12,100.00) | | 4/25/2019 | 95,074.49 |
| 4/24/2019 | DM | FUEL - 3004 ANDRADE RD | (90.00) | | 4/23/2019 | 94,984.49 |
| 4/24/2019 | DM | MORAWARE | (112.50) | | 4/24/2019 | 94,871.99 |
| 4/24/2019 | DM | UPS | (25.68) | | 4/24/2019 | 94,846.31 |
| 4/24/2019 | TRANS | TO PR ACCT | (62,000.00) | | 4/24/2019 | 32,846.31 |
| 4/25/2019 | 25269 | CJ INSTALLATIONS - VOID CK | 0.00 | | VOID 4/25/19 | 32,846.31 |
| 4/25/2019 | WIRE | CAESARSTONE | (3,526.11) | | 4/25/2019 | 29,320.20 |
| 4/25/2019 | DM | WIRE FEE | (30.00) | | 4/25/2019 | 29,290.20 |
| 4/25/2019 | 25270 | LG HAUSYS | (1,476.84) | | 4/30/2019 | 27,813.36 |
| 4/25/2019 | DM | CHEVRON | (85.00) | | 4/26/2019 | 27,728.36 |
| 4/25/2019 | DM | OAKLAND PKG METER | (4.00) | | 4/26/2019 | 27,724.36 |
| 4/25/2019 | DM | TEZ MARBLE | (5,628.06) | | 4/29/2019 | 22,096.30 |
| 4/26/2019 | 25271 | SECRETARY OF STATE - SI-550NC-VOID CK | 0.00 | | VOID 4/29/19 | 22,096.30 |
| 4/29/2019 | | DEPOSIT | | 67,423.00 | 4/29/2019 | 89,519.30 |
| 4/29/2019 | DM | SECRETARY OF STATE - SI-550NC | (25.00) | | 5/6/2019 | 89,494.30 |
| 4/29/2019 | 25272 | ICI - MAY CKS | | | CLR'D 5/1 | 89,494.30 |
| 4/29/2019 | DM | CHEVRON | (85.00) | | 4/29/2019 | 89,409.30 |
| 4/29/2019 | 25273 | ICI - MAY CKS | 0.00 | | | 89,409.30 |
| 4/29/2019 | 25274 | ICI - MAY CKS | 0.00 | | | 89,409.30 |
| 4/29/2019 | 25275 | ICI - MAY CKS | 0.00 | | | 89,409.30 |
| 4/29/2019 | DM | BRENTWOOD ACE HARDWARE | (368.03) | | 4/30/2019 | 89,041.27 |
| 4/29/2019 | DM | MTA IPS PARKING | (1.50) | | 4/30/2019 | 89,039.77 |
| 4/29/2019 | 25276 | CAMBRIA | (2,515.03) | | 5/3/2019 | 86,524.74 |
| 4/30/2019 | 4102887 | US TRUSTEE | (12,208.00) | | 4/30/2019 | 74,316.74 |
| 4/30/2019 | 25277 | CALIF DEPT OF TAX & FEE ADMIN | (532.00) | | 5/9/2019 | 73,784.74 |
| 4/30/2019 | DM | KAISER - APRIL | (3,978.00) | | 5/1/2019 | 69,806.74 |
| 4/30/2019 | 25278 | US POST OFFICE - STAMPS | (165.00) | | 5/3/2019 | 69,641.74 |
| 4/30/2019 | DM | FORD CREDIT - | (466.83) | | 5/1/2019 | 69,174.91 |
| 4/30/2019 | DM | FORD CREDIT - | (475.20) | | 5/3/2019 | 68,699.71 |
| 4/30/2019 | DM | FORD CREDIT - | (461.51) | | 5/1/2019 | 68,238.20 |
| 4/30/2019 | DM | FORD CREDIT - | (553.42) | | 5/1/2019 | 67,684.78 |
| 4/30/2019 | DM | FORD CREDIT - | (626.35) | | 5/1/2019 | 67,058.43 |
| 4/30/2019 | DM | FORD CREDIT - | (1,098.85) | | 5/1/2019 | 65,959.58 |
| 4/30/2019 | DM | FORD CREDIT - | (482.07) | | 5/1/2019 | 65,477.51 |
| 4/30/2019 | DM | FORD CREDIT - | (1,301.21) | | 5/1/2019 | 64,176.30 |
| 4/30/2019 | DM | ORIELLY AUTO PARTS - SAN JOSE | (73.14) | | 4/30/2019 | 64,103.16 |
| 4/30/2019 | DM | FUEL - 3004 ANDRADE RD | (100.00) | | 4/30/2019 | 64,003.16 |
| 4/30/2019 | DM | BANK CHARGES | (3.50) | | 4/30/2019 | 63,999.66 |
| 4/30/2019 | DM | UPS | (50.23) | | 5/1/2019 | 63,949.43 |
| | | | | | | |
| | | | | | | |
| | | TOTALS | (352,023.34) | 385,562.40 | | 63,949.43 |
| | | CK OUT OF SEQUENCE | | | | |
| | ** | | | | | |
| | | | | | | |
| | | ALL CHECKS ON HOLD | | | ADJ BAL | 63,949.43 |

5/16/2019 5:05 PM

Case: 18-42874    Doc# 114    Filed: 05/28/19    Entered: 05/28/19 13:22:50    Page 10 of 31

| DATE | CHECK # | VENDOR | AMOUNT | DEPOSITS | DATE CLEARED | BALANCE |
|---|---|---|---|---|---|---|
| 3/31/2019 | | BALANCE FORWARD | | | | 947.51 |
| | | | | | | |
| 4/11/2019 | TRANS | FROM GA ACCT | | 60,000.00 | 4/11/2019 | 60,947.51 |
| 4/12/2019 | 50085 | RHONDA BRINK | (1,904.65) | | 4/15/2019 | 59,042.86 |
| 4/12/2019 | 50086 | JULIE COHN | (1,194.37) | | 4/15/2019 | 57,848.49 |
| 4/12/2019 | 50087 | SEAN EGAN | (2,192.27) | | 4/15/2019 | 55,656.22 |
| 4/12/2019 | 50088 | KATHERINE HELMER | (2,146.45) | | 4/15/2019 | 53,509.77 |
| 4/12/2019 | 50089 | KATHERINE HELMER | (584.87) | | 4/15/2019 | 52,924.90 |
| 4/12/2019 | 50090 | ROGELIO AGUILERA | (1,798.95) | | 4/16/2019 | 51,125.95 |
| 4/12/2019 | 50091 | BOBBY BROWN | (1,789.06) | | 4/15/2019 | 49,336.89 |
| 4/12/2019 | 50092 | ROBERTO A E HERRERA | (2,374.78) | | 4/15/2019 | 46,962.11 |
| 4/12/2019 | 50093 | ERASMO FLORES | (3,158.36) | | 4/15/2019 | 43,803.75 |
| 4/12/2019 | 50094 | LUIS FLORES MUNOZ | (1,434.18) | | 4/15/2019 | 42,369.57 |
| 4/12/2019 | 50095 | PABLO GONZALEZ-GERARDO | (1,436.44) | | 4/15/2019 | 40,933.13 |
| 4/12/2019 | 50096 | JULIO HUACHACA | (3,193.75) | | 4/15/2019 | 37,739.38 |
| 4/12/2019 | 50097 | RICARDO LOPEZ | (3,185.07) | | 4/15/2019 | 34,554.31 |
| 4/12/2019 | 50098 | NICKALO MANZO | (1,329.07) | | 4/12/2019 | 33,225.24 |
| 4/12/2019 | 50099 | DANTE VILLAR | (2,430.07) | | 4/16/2019 | 30,795.17 |
| 4/12/2019 | 50100 | IGNACIO BARRON | (3,097.84) | | 4/15/2019 | 27,697.33 |
| 4/12/2019 | 50101 | GREG FITCH | (3,132.26) | | 4/15/2019 | 24,565.07 |
| 4/12/2019 | 50102 | MARIO MOLINA | (2,502.75) | | 4/17/2019 | 22,062.32 |
| 4/12/2019 | 50103 | SANTOS R RODRIGUEZ GARCIA | (2,715.71) | | 4/15/2019 | 19,346.61 |
| 4/12/2019 | 50104 | MARIANO RODRIGUEZ-GARCIA | (2,599.72) | | 4/15/2019 | 16,746.89 |
| 4/12/2019 | 50105 | SANTOS 2ETINO | (2,240.85) | | 4/15/2019 | 14,506.04 |
| 4/12/2019 | 50106 | MOSES GUTIERREZ | (1,376.57) | | 4/15/2019 | 13,129.47 |
| 4/12/2019 | 50107 | JENS C JENSEN | (4,368.02) | | 4/12/2019 | 8,761.45 |
| 4/12/2019 | DM | PAYCHEX - GARN 4/12 PR | (65.00) | | 4/11/2019 | 8,696.45 |
| 4/12/2019 | DM | PAYCHEX TAX 4/12 | (21,639.16) | | 4/12/2019 | (12,942.71) |
| 4/12/2019 | DM | PAYCHEX - 401K | (682.95) | | 4/12/2019 | (13,625.66) |
| 4/12/2019 | DM | PAYCHEX FEES - 4/12 | (182.51) | | 4/12/2019 | (13,808.17) |
| 4/12/2019 | DM | PAYCHEX FEES - 401K 4/12 | (680.00) | | 4/12/2019 | (14,488.17) |
| 4/12/2019 | TRANS | FROM GA ACCT | | 14,000.00 | | (488.17) |
| 4/17/2019 | TRANS | FROM GA ACCT - DID NOT TRANS 4/17 | | 0.00 | 4/17/2019 | (488.17) |
| 4/17/2019 | DM | PAYCHEX FEES - 401K PRIOR CONT | (1,631.78) | | 4/23/2019 | (2,119.95) |
| 4/22/2019 | DM | PAYCHEX 401K FEE | (30.00) | | 4/24/2019 | (2,149.95) |
| 4/25/2019 | TRANS | FROM GA ACCT | | 62,000.00 | 4/24/2019 | 59,850.05 |
| 4/26/2019 | 50108 | RHONDA BRINK | (1,904.65) | | 4/26/2019 | 57,945.40 |
| 4/26/2019 | 50109 | JULIE COHN | (1,175.25) | | 4/29/2019 | 56,770.15 |
| 4/26/2019 | 50110 | SEAN EGAN | (2,192.28) | | 4/29/2019 | 54,577.87 |
| 4/26/2019 | 50111 | KATHERINE HELMER | (2,146.45) | | 4/29/2019 | 52,431.42 |
| 4/26/2019 | 50112 | ROGELIO AGUILERA | (1,012.32) | | | 51,419.10 |
| 4/26/2019 | 50113 | BOBBY BROWN | (1,106.45) | | 4/29/2019 | 50,312.65 |
| 4/26/2019 | 50114 | ROBERTO A E HERRERA | (1,091.64) | | 4/30/2019 | 49,221.01 |
| 4/26/2019 | 50115 | ERASMO FLORES | (1,947.25) | | 4/29/2019 | 47,273.76 |
| 4/26/2019 | 50116 | LUIS FLORES MUNOZ | (904.37) | | 4/30/2019 | 46,369.39 |
| 4/26/2019 | 50117 | PABLO GONZALEZ-GERARDO | (1,483.59) | | 4/29/2019 | 44,885.80 |
| 4/26/2019 | 50118 | JULIO HUACHACA | (2,538.65) | | 4/29/2019 | 42,347.15 |
| 4/26/2019 | 50119 | RICARDO LOPEZ | (1,638.50) | | 4/29/2019 | 40,708.65 |
| 4/26/2019 | 50120 | NICKALO MANZO | (711.76) | | 4/26/2019 | 39,996.89 |
| 4/26/2019 | 50121 | DANTE VILLAR | (1,612.89) | | 5/7/2019 | 38,384.00 |
| 4/26/2019 | 50122 | IGNACIO BARRON | (3,037.30) | | 4/30/2019 | 35,346.70 |
| 4/26/2019 | 50123 | GREG FITCH | (3,132.25) | | 4/29/2019 | 32,214.45 | ***Note : 2 cks - 1 S/B VOID |
| 4/26/2019 | 50124 | GREG FITCH | 0.00 | | VOID 4/26/19 | 32,214.45 |
| 4/26/2019 | 50125 | MARIO MOLINA | (1,824.08) | | 4/30/2019 | 30,390.37 |
| 4/26/2019 | 50126 | SANTOS R RODRIGUEZ GARCIA | (1,929.82) | | 4/29/2019 | 28,460.55 |
| 4/26/2019 | 50127 | MARIANO RODRIGUEZ-GARCIA | (1,970.26) | | 4/29/2019 | 26,490.29 |
| 4/26/2019 | 50128 | SANTOS 2ETINO | (1,372.59) | | 4/29/2019 | 25,117.70 |
| 4/26/2019 | 50129 | MOSES GUTIERREZ | (972.59) | | 4/29/2019 | 24,145.11 |
| 4/26/2019 | 50130 | JENS C JENSEN | (4,368.02) | | 4/24/2019 | 19,777.09 |
| 4/26/2019 | DM | PAYCHEX - GARN 4/26 PR | (65.00) | | 4/25/2019 | 19,712.09 |
| 4/26/2019 | MD | PAYCHEX TAX 4/26 | (17,031.69) | | 4/26/2019 | 2,680.40 |
| 4/26/2019 | DM | PAYCHEX - 401K | (919.07) | | 4/26/2019 | 1,761.33 |
| 4/26/2019 | DM | PAYCHEX FEES - 4/26 | (182.51) | | 4/26/2019 | 1,578.82 |
| 4/26/2019 | CM | PAYCHEX TAX 4/26 - GF VOID CK 50124 | 312.18 | | 4/26/2019 | 1,891.00 |
| 4/26/2019 | CM | PAYCHEX - 401K - GF VOID CK 50124 | 1,356.43 | | 4/26/2019 | 3,247.43 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | TOTALS | (133,700.08) | 136,000.00 | | 3,247.43 |
| | | | | | | |
| | | | | | | |
| | | ALL CHECKS ON HOLD | 0.00 | | ADJ BAL | 3,247.43 |
| | | | | | | |
| | | | | | | |

Case: 18-42874    Doc# 114    Filed: 05/28/19    Entered: 05/28/19 13:22:50    Page 11 of 31

INTERIOR COMMERCIAL INSTALLATION INC
DEBTOR IN POSSESSION
CASE 1842874
GENERAL
3670 CONCORD AVE
BRENTWOOD CA 94513

QUESTIONS? PLEASE CALL 209-929-1600 OR 800-941-1494

5182          BUSINESS BASIC CHECKING

SUMMARY   ************************************************************
```
Previous Balance      3-31-19            45,584.72
+  Deposits/Credit        20            385,562.40
-  Checks/Debits         106            354,463.49
-  Service Charge                            3.50
Current Balance                         76,680.13
Days in Current Period    30
```

DESCRIPTIVE TRANSACTIONS   ****************************************************

| Date | Tracer | Description | Amount |
|------|--------|-------------|--------|
| 4-02 | 1 | CUSTOMER DEPOSIT | 7357.00 |
| 4-03 | 1 | CUSTOMER DEPOSIT | 60610.00 |
| 4-03 | 1 | CUSTOMER DEPOSIT | 8989.00 |
| 4-03 | | FR DDA TRANSFER | 30.00- |
| | | WIRE TRANSFER FEE | |
| 4-03 | | FR DDA TO DDA 001215030014 | 10730.51- |
| | | WIRE FROM INTERIOR COMMER | |
| 4-04 | 1 | CUSTOMER DEPOSIT | 5963.40 |
| 4-08 | 1 | CUSTOMER DEPOSIT | 30137.00 |
| 4-09 | 1 | CUSTOMER DEPOSIT | 22006.00 |
| 4-11 | 1 | CUSTOMER DEPOSIT | 11788.00 |
| 4-12 | 1 | CUSTOMER DEPOSIT | 2650.00 |
| 4-12 | 1 | CUSTOMER DEPOSIT | 2416.00 |
| 4-15 | 1 | CUSTOMER DEPOSIT | 12735.00 |
| 4-15 | 1 | CUSTOMER DEPOSIT | 5350.20 |
| 4-16 | 1 | CUSTOMER DEPOSIT | 55850.00 |
| 4-17 | 1 | CUSTOMER DEPOSIT | 5038.00 |
| 4-18 | 1 | CUSTOMER DEPOSIT | 2576.80 |
| 4-19 | 1 | CUSTOMER DEPOSIT | 6780.00 |
| 4-22 | 1 | CUSTOMER DEPOSIT | 32547.00 |
| 4-22 | 1 | CUSTOMER DEPOSIT | 13275.00 |
| 4-23 | 1 | CUSTOMER DEPOSIT | 26692.00 |
| 4-23 | 1 | CUSTOMER DEPOSIT | 5379.00 |
| 4-25 | | FR DDA TRANSFER | 30.00- |
| | | WIRE TRANSFER FEE | |
| 4-25 | | FR DDA TO DDA 001215030014 | 3526.11- |
| | | WIRE FROM INTERIOR COMMER | |
| 4-29 | 1 | CUSTOMER DEPOSIT | 67423.00 |
| 4-30 | 999 | TRANSACTION FEE EXCESS OF 75 | 3.50- |

EFT ACTIVITY   **********************************************************

| Date | Tracer | Description | Amount |
|------|--------|-------------|--------|
| 4-01 | | DDA PUR 875753 | 3.75- |
| | | CCSF MTA IPS PRKNG | |
| | | SAN FRANCISCO CA CCSF MTA I | |
| 4-01 | | DDA PUR 524531 | 75.00- |
| | | 76 - 76 ORINDA | |
| | | ORINDA CA 76 - 76 OR | |
| 4-01 | | DDA PUR 000000851015 | 85.00- |
| | | CHEVRON/CSI-303837/ | |
| | | BRENTWOOD CA CHEVRON/CS | |

Continued on Next Page

```
INTERIOR COMMERCIAL INSTALLATION INC
DEBTOR IN POSSESSION
CASE 1842874
GENERAL                                         *Page   2
3670 CONCORD AVE                                 4-30-19
BRENTWOOD CA 94513                                '5182
```

| 4-01 | 3088 | COMCAST          CABLE | 512.62- |
| | | INTERIOR *COMMERCIAL | |
| 4-01 | 1091 | INT'L CONCEPTS I SALE | 473.05- |
| | | INTERIOR COMMERCIAL IN | |
| 4-02 | | DDA PUR 094277 | 41.19- |
| | | CENTER HDWE & SUPPL | |
| | | SAN FRANCISCO CA CENTER HDW | |
| 4-02 | | DDA PUR 576648 | 46.77- |
| | | RAFAEL LUMBER | |
| | | SAN RAFAEL CA RAFAEL LUM | |
| 4-02 | | DDA PUR 000000609602 | 85.00- |
| | | CHEVRON/CSI-303837/ | |
| | | BRENTWOOD CA CHEVRON/CS | |
| 4-03 | | DDA PUR 00000738960 | 85.00- |
| | | CHEVRON/CSI-090319/ | |
| | | VALLEJO CA CHEVRON/CS | |
| 4-03 | 3092 | U. P. S.        UPS BILL | 36.94- |
| | | X | |
| 4-04 | | DDA PUR 156598 | 590.00- |
| | | INT*IN *JD SERVICES | |
| | | 650-4586356 CA INT*IN *JD | |
| 4-05 | | DDA PUR 107108 | 3.75- |
| | | CCSF MTA IPS PRKNG | |
| | | SAN FRANCISCO CA CCSF MTA I | |
| 4-05 | | DDA PUR 258226 | 2.75- |
| | | CCSF MTA IPS PRKNG | |
| | | SAN FRANCISCO CA CCSF MTA I | |
| 4-08 | | DDA PUR 000000378677 | 85.00- |
| | | CHEVRON/SALKHI PETR | |
| | | SAN FRANCISCO CA CHEVRON/SA | |
| 4-08 | | DDA PUR 000000085643 | 74.00- |
| | | 8750 BRENTWOOD BLVD | |
| | | BRENTWOOD CA POWER MARK | |
| 4-09 | | DDA PUR 516163 | 400.00- |
| | | INT*IN *JD SERVICES | |
| | | 650-4586356 CA INT*IN *JD | |
| 4-10 | | DDA PUR 000000356481 | 85.00- |
| | | CHEVRON/CSI-093535/ | |
| | | SAN FRANCISCO CA CHEVRON/CS | |
| 4-10 | | DDA PUR 344246 | 32.75- |
| | | SXM*SIRIUSXM.COM/AC | |
| | | 888-635-5144 NY SXM*SIRIUS | |
| 4-10 | 3099 | U. P. S.        UPS BILL | 12.76- |
| | | X | |
| 4-10 | 2100 | KAISER GROUP DUE TELEPHONE | 4731.00- |
| | | 140031000031627029592 | |
| 4-11 | | IB FR DDA TO DDA 001410015190 | 60000.00- |
| | | PAYROLL | |
| 4-12 | | DDA PUR 000000716065 | 100.00- |
| | | 1789 W. CHARTER WAY | |
| | | STOCKTON CA COUNTRY MA | |
| 4-12 | 1102 | PGANDE          WEB ONLINE | 341.10- |
| | | INTERIOR COMMERCIAL IN | |
| 4-12 | 1102 | PGANDE          WEB ONLINE | 159.39- |
| | | INTERIOR COMMERCIAL IN | |
| 4-12 | 1102 | PGANDE          WEB ONLINE | 478.59- |
| | | INTERIOR COMMERCIAL IN | |

Continued on Next Page

INTERIOR COMMERCIAL INSTALLATION INC
DEBTOR IN POSSESSION
CASE 1842874
GENERAL                                              *Page   3
3670 CONCORD AVE                                      4-30-19
BRENTWOOD CA 94513                                       5182

| Date | Check | Description | Amount |
|------|-------|-------------|--------|
| 4-12 | 1102 | PGANDE            WEB ONLINE<br>INTERIOR COMMERCIAL IN | 1716.06- |
| 4-15 |      | DDA PUR 910500869210<br>491 BAYSHORE BLVD<br>SAN FRANCISCO CA LOWE'S #30 | 101.23- |
| 4-15 |      | DDA PUR 910573370940<br>5631 LONE TREE WAY<br>BRENTWOOD CA THE HOME D | 273.98- |
| 4-15 |      | IB FR DDA TO DDA 001410015190<br>PAYROLL | 14000.00- |
| 4-16 |      | DDA PUR 785814<br>CCSF MTA IPS PRKNG<br>SAN FRANCISCO CA CCSF MTA I | 3.75- |
| 4-16 |      | DDA PUR 384581<br>CHEVRON 0210444<br>BRENTWOOD CA CHEVRON 02 | 100.00- |
| 4-17 |      | DDA PUR 000000462529<br>CHEVRON/CSI-090319/<br>VALLEJO CA CHEVRON/CS | 85.00- |
| 4-17 | 3106 | U. P. S.          UPS BILL<br>X | 75.65- |
| 4-17 | 3106 | VERIZON WIRELESS PAYMENTS<br>000000077261422700001 | 564.50- |
| 4-17 | 1107 | AMTRUST NA         PAYMENT<br>INTERIOR COMMERCIAL IN | 5650.00- |
| 4-18 |      | DDA PUR 235408<br>NICOLAUS EXPRESS<br>NICOLAUS CA NICOLAUS E | 100.00- |
| 4-18 | 4107 | SURFACE WAREHOUS USSURFACE<br>ICI INC | 3005.45- |
| 4-18 | 1108 | ATT               Payment<br>INTERIOR COMMERCIAL | 888.58- |
| 4-19 | 2109 | LIBERTY MUTUAL    401052070<br>INTERIOR COMMERCIAL *I | 8390.24- |
| 4-22 |      | DDA PUR 000000165709<br>CHEVRON/JA AND AJ I<br>CONCORD CA CHEVRON/JA | 85.00- |
| 4-22 |      | DDA PUR 368444<br>FASTRAK CSC<br>4154868655 CA FASTRAK CS | 840.00- |
| 4-23 |      | DDA PUR 000000082234<br>3004 ANDRADE RD<br>SUNOL CA SUNOL SUPE | 90.00- |
| 4-24 |      | DDA PUR 846711<br>PROFESSIONAL CPR<br>916-2590043 CA PROFESSION | 109.00- |
| 4-24 |      | DDA PUR 746266<br>MORAWARE, INC<br>866-312-9273 NV MORAWARE, | 112.50- |
| 4-24 | 3113 | U. P. S.          UPS BILL<br>X | 25.68- |
| 4-24 |      | IB FR DDA TO DDA 001410015190<br>PAYROLL | 62000.00- |
| 4-25 | 2115 | INT'L CONCEPTS I SALE<br>INTERIOR COMMERCIAL IN | 378.44- |
| 4-26 |      | DDA PUR 000000393117<br>CHEVRON/SALKHI PETR | 85.00- |

Continued on Next Page

INTERIOR COMMERCIAL INSTALLATION INC
DEBTOR IN POSSESSION
CASE 1842874
GENERAL                                        *Page   4
3670 CONCORD AVE                                4-30-19
BRENTWOOD CA 94513                                 .5182

| Date | | Description | Amount |
|------|------|-------------|--------|
| 4-26 | | SAN FRANCISCO CA CHEVRON/SA<br>DDA PUR 340775<br>OAKLAND PARK METER | 4.00- |
| 4-29 | | OAKLAND CA OAKLAND PA<br>DDA PUR 976063<br>TEZ MARBLE, INC. | 5628.06- |
| 4-29 | | BURLINGAME CA TEZ MARBLE<br>DDA PUR 00000818439<br>CHEVRON/SALKHI PETR | 85.00- |
| 4-30 | | SAN FRANCISCO CA CHEVRON/SA<br>DDA PUR 258358<br>CCSF MTA IPS PRKNG | 1.50- |
| 4-30 | | SAN FRANCISCO CA CCSF MTA I<br>DDA PUR 019114<br>BRENTWOOD ACE HARDW | 368.03- |
| 4-30 | | BRENTWOOD CA BRENTWOOD<br>DDA PUR 691850<br>OREILLY AUTO #2 | 73.14- |
| 4-30 | | SAN JOSE CA OREILLY AU<br>DDA PUR 000000076341<br>3004 ANDRADE RD | 100.00- |
| 4-30 | 2120 | SUNOL CA SUNOL SUPE<br>LG Hausys        Invoice<br>COMMERCIAL INSTALLATIO | 1476.84- |

CHECKS PAID ****************************************************************

| Serial No. | Date | Amount | Serial No. | Date | Amount |
|------------|------|--------|------------|------|--------|
| 25210 | 4-01 | 562.00 | 25245 | 4-19 | 2445.02 |
| 25219* | 4-18 | 351.52 | 25246 | 4-19 | 1421.03 |
| 25220 | 4-08 | 5721.53 | 25247 | 4-22 | 2581.76 |
| 25222* | 4-01 | 1060.85 | 25248 | 4-11 | 100.32 |
| 25226* | 4-04 | 1761.78 | 25250* | 4-23 | 339.00 |
| 25227 | 4-03 | 3800.00 | 25251 | 4-15 | 255.31 |
| 25228 | 4-08 | 3000.00 | 25252 | 4-18 | 100.00 |
| 25229 | 4-22 | 3993.24 | 25253 | 4-18 | 351.52 |
| 25230 | 4-09 | 4876.80 | 25255* | 4-22 | 29.25 |
| 25231 | 4-08 | 2500.00 | 25257* | 4-19 | 5581.86 |
| 25232 | 4-08 | 1385.00 | 25258 | 4-25 | 835.62 |
| 25233 | 4-25 | 8939.00 | 25259 | 4-18 | 5500.00 |
| 25234 | 4-10 | 5359.40 | 25260 | 4-24 | 676.56 |
| 25235 | 4-05 | 683.21 | 25261 | 4-22 | 430.04 |
| 25236 | 4-04 | 17500.00 | 25262 | 4-22 | 88.74 |
| 25237 | 4-05 | 240.32 | 25263 | 4-26 | 262.68 |
| 25238 | 4-05 | 174.09 | 25265* | 4-23 | 2190.00 |
| 25239 | 4-11 | 800.00 | 25266 | 4-25 | 2508.46 |
| 25240 | 4-08 | 568.10 | 25268* | 4-25 | 12100.00 |
| 25241 | 4-09 | 967.46 | * | 4-30 | 12208.00 |
| 25242 | 4-08 | 110.41 | * | 4-16 | 11651.57 |
| 25243 | 4-11 | 468.53 | * | 4-08 | 16809.85 |
| 25244 | 4-11 | 4900.00 | * | 4-02 | 17000.00 |

Continued on Next Page

```
INTERIOR COMMERCIAL INSTALLATION INC
DEBTOR IN POSSESSION
CASE 1842874
GENERAL                                          *Page   5
3670 CONCORD AVE                                  4-30-19
BRENTWOOD CA 94513                                  .5182
```

```
DAILY BALANCE SUMMARY  *************************************************
    Date          Balance      Date          Balance      Date          Balance
    3-31         45584.72      4-01         42812.45      4-02         32996.49
    4-03         87913.04      4-04         74024.66      4-05         72920.54
    4-08         72803.65      4-09         88565.39      4-10         78344.48
    4-11         23863.63      4-12         26134.49      4-15         29589.17
    4-16         73683.85      4-17         72346.70      4-18         64626.43
    4-19         53568.28      4-22         91342.25      4-23        120794.25
    4-24         57870.51      4-25         29552.88      4-26         29201.20
    4-29         90911.14      4-30         76680.13
```

```
OVERDRAFT CHARGES/REFUNDS SUMMARY ******************************************
                                       This Cycle              YTD
    Total Net Returned Item Fees             .00               .00
    Total Net Overdraft Fees                 .00               .00
    Total Net Fees Charged                   .00               .00
```

```
END OF STATEMENT                    Enclosures     66
```



04/02/2019   $7357.00

04/11/2019   $11788.00

04/03/2019   $60610.00

04/12/2019   $2650.00

04/03/2019   $8989.00

04/12/2019   $2416.00

04/04/2019   $5963.40

04/15/2019   $12735.00

04/08/2019   $30137.00

04/15/2019   $5350.20

04/09/2019   $22006.00

04/16/2019   $55850.00



04/17/2019    $5038.00

04/23/2019    $5379.00

04/18/2019    $2576.80

04/29/2019    $67423.00

04/19/2019    $6780.00

04/02/2019    $17000.00

04/22/2019    $32547.00

04/08/2019    $16809.85

04/22/2019    $13275.00

04/16/2019    $11651.57

04/23/2019    $26692.00

04/30/2019    $12208.00



04/01/2019 25210 $562.00

04/08/2019 25228 $3000.00

04/18/2019 25219 $351.52

04/22/2019 25229 $3993.24

04/08/2019 25220 $5721.53

04/09/2019 25230 $4876.80

04/01/2019 25222 $1060.85

04/08/2019 25231 $2500.00

04/04/2019 25226 $1761.78

04/08/2019 25232 $1385.00

04/03/2019 25227 $3800.00

04/25/2019 25233 $8939.00

Case: 18-42874    Doc# 114    Filed: 05/28/19    Entered: 05/28/19 13:22:50    Page 19 of 31



04/10/2019  25234  $5359.40

04/08/2019  25240  $568.10

04/05/2019  25235  $683.21

04/09/2019  25241  $967.46

04/04/2019  25236  $17500.00

04/08/2019  25242  $110.41

04/05/2019  25237  $240.32

04/11/2019  25243  $468.53

04/05/2019  25238  $174.09

04/11/2019  25244  $4900.00

04/11/2019  25239  $800.00

04/19/2019  25245  $2445.02



04/19/2019 25246 $1421.03

04/18/2019 25253 $351.52

04/22/2019 25247 $2581.76

04/22/2019 25255 $29.25

04/11/2019 25248 $100.32

04/19/2019 25257 $5581.86

04/23/2019 25250 $339.00

04/25/2019 25258 $835.62

04/15/2019 25251 $255.31

04/18/2019 25259 $5500.00

04/18/2019 25252 $100.00

04/24/2019 25260 $676.56



04/22/2019 25261 $430.04

04/22/2019 25262 $88.74

04/26/2019 25263 $262.68

04/23/2019 25265 $2190.00

04/25/2019 25266 $2508.46

04/25/2019 25268 $12100.00

| CHECKS OUTSTANDING | | | |
|---|---|---|---|
| DATE OR NUMBER | AMOUNT | DATE OR NUMBER | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL | | |

## CHECKBOOK RECONCILIATION

**Enter** BALANCE THIS STATEMENT $

**Add** RECENT DEPOSITS (Not Credited On This Statement)

$

**Total** $

**Subtract** CHECKS OUTSTANDING $

**Balance** $

Balance should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:

Interest-Add
Automatic Payment-Deduct
Overdraft-Deduct
Service Charge-Deduct

Mark-off the checks and deposits, shown on this statement, in your checkbook.
Please report any discrepancies within 30 days and advise us of any changes of address.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?  ☐ Verified additions and subtractions in your checkbook?  ☐ Compared cancelled checks to check stub?  ☐ Compared deposit amounts on statement to your checkbook?

### IMPORTANT INFORMATION ABOUT YOUR ACCOUNTS

Please review this statement as soon as you can. Your failure to report discrepancies to us promptly may affect your right to reimbursement in the event that the forgeries, altered checks or other unauthorized transactions have been or are in the future, posted to your account. In either case, we must hear from you no later than 30 days after we sent you the FIRST statement on which the error or problem appeared.

If you think your statement is wrong or have inquiries in connection with any other transaction or if you need more information about a transfer other than an ATM or Debit Card transaction, call us immediately at 209-929-1600 or out of the area, call 1-800-399-2265, Monday-Friday, 7 a.m. - 7 p.m. Or write to Bank of Stockton, P.O. Box 1110, Stockton, CA 95201.

### EXPLANATION OF BALANCE COMPUTATION METHOD

We figure the INTEREST CHARGE/FINANCE CHARGE on your Reserve Cash Account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any payments or credits and unpaid INTEREST CHARGE/ FINANCE CHARGES.

This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance" which is the "Balance Subject to the interest rate".

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR TRANSACTIONS

If you think a Debit Card or any other transaction shown on your statement is wrong, is missing from this statement, or if you need more information about the transaction(s), call us immediately at 209-399-2265, Monday-Friday, 7 a.m. - 7 p.m. Or write to: Bank of Stockton, P.O. Box 1110, Stockton, CA 95201.

In either case, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).

- Tell us the dollar amount of the suspected error.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 days for new accounts), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### PRIVACY POLICY

**PRIVACY NOTICE** - Federal law requires us to tell you how we collect, share, and protect your personal information. Our privacy policy has not changed and you may review our policy and practices with respect to your information at www.bankofstockton.com or we will mail you a free copy upon request if you call us at 800-399-2265.

### LOST OR STOLEN DEBIT CARD?
### CALL 800-472-3272 IMMEDIATELY.

```
INTERIOR COMMERCIAL INSTALLATION INC
DEBTOR IN POSSESSION
CASE 1842874                                    *Page   1
PAYROLL
3670 CONCORD AVE                                4-30-19
BRENTWOOD CA 94513                                 5190


        QUESTIONS? PLEASE CALL 209-929-1600 OR 800-941-1494


              ·190         BUSINESS BASIC CHECKING
SUMMARY   ********************************************************
     Previous Balance        3-31-19          52,110.47
  +  Deposits/Credit         5               137,668.61
  -  Checks/Debits           76              173,588.56
  -  Service Charge                                 .00
     Current Balance                          16,190.52
     Days in Current Period  30


EFT ACTIVITY  ********************************************************
     Date          Tracer    Description                    Amount
     4-11                     ONLINE TFR CREDIT              60000.00
     4-11          2101       PAYCHEX CGS     GARNISH           65.00-
                             INTERIOR COMMERCIAL IN
     4-12          3101       PAYCHEX EIB     INVOICE          182.51-
                             INTERIOR COMMERCIAL IN
     4-12          3101       PAYCHEX-HRS     401(K)           682.95-
                             INTERIOR COMMERCIAL IN
     4-12          3101       PAYCHEX TPS     TAXES          21639.16-
                             INTERIOR COMMERCIAL IN
     4-12          2102       PAYCHEX-HRS     HRS PMT          680.00-
                             INTERIOR COMMERCIAL I
     4-15                     ONLINE TFR CREDIT              14000.00
     4-23          2113       PAYCHEX-HRS     401(K)           379.79-
                             INTERIOR COMMERCIAL IN
     4-23          2113       PAYCHEX-HRS     401(K)           266.46-
                             INTERIOR COMMERCIAL IN
     4-23          2113       PAYCHEX-HRS     401(K)           665.75-
                             INTERIOR COMMERCIAL IN
     4-23          2113       PAYCHEX-HRS     401(K)           655.64-
                             INTERIOR COMMERCIAL IN
     4-23          2113       PAYCHEX-HRS     401(K)           596.35-
                             INTERIOR COMMERCIAL IN
     4-23          2113       PAYCHEX-HRS     401(K)           641.93-
                             INTERIOR COMMERCIAL IN
     4-23          2113       PAYCHEX-HRS     401(K)           628.78-
                             INTERIOR COMMERCIAL IN
     4-24                     ONLINE TFR CREDIT              62000.00
     4-24          3113       PAYCHEK EIB     INVOICE           30.00-
                             INTERIOR COMMERCIAL IN
     4-25          3114       PAYCHEX CGS     GARNISH           65.00-
                             INTERIOR COMMERCIAL IN
     4-26          3115       PAYCHEX TPS     TAXES           1356.43
                             INTERIOR COMMERCIAL IN
     4-26          2115       PAYCHEX-HRS     401(K)           312.18
                             INTERIOR COMMERCIAL IN
     4-26          3115       PAYCHEX EIB     INVOICE          182.51-
                             INTERIOR COMMERCIAL IN
     4-26          3115       PAYCHEX-HRS     401(K)           919.07-
                             INTERIOR COMMERCIAL IN
     4-26          3115       PAYCHEX TPS     TAXES          17031.69-
                             INTERIOR COMMERCIAL IN
```

Continued on Next Page

INTERIOR COMMERCIAL INSTALLATION INC
DEBTOR IN POSSESSION
CASE 1842874
PAYROLL                                          *Page   2
3670 CONCORD AVE                                  4-30-19
BRENTWOOD CA 94513                                    5190

## CHECKS PAID ******************************************************************

| Serial No. | Date | Amount | Serial No. | Date | Amount |
|---|---|---|---|---|---|
| 21096 | 4-02 | 2441.43 | 50100* | 4-15 | 3097.84 |
| 50065* | 4-01 | 1216.69 | 50101 | 4-15 | 3132.26 |
| 50066 | 4-01 | 2192.28 | 50102 | 4-17 | 2502.75 |
| 50067 | 4-02 | 2146.45 | 50103 | 4-15 | 2715.71 |
| 50068 | 4-01 | 1946.34 | 50104 | 4-15 | 2599.72 |
| 50069 | 4-01 | 1855.84 | 50105 | 4-15 | 2240.85 |
| 50070 | 4-01 | 1776.36 | 50106 | 4-12 | 1376.57 |
| 50071 | 4-01 | 3385.54 | 50107 | 4-11 | 4368.02 |
| 50072 | 4-01 | 1312.24 | 50108 | 4-26 | 1904.65 |
| 50073 | 4-01 | 3155.91 | 50109 | 4-29 | 1175.25 |
| 50074 | 4-01 | 3437.89 | 50110 | 4-29 | 2192.28 |
| 50076* | 4-04 | 2300.90 | 50111 | 4-29 | 2146.45 |
| 50077 | 4-15 | 3077.57 | 50113* | 4-29 | 1106.45 |
| 50080* | 4-01 | 2941.25 | 50114 | 4-30 | 1091.64 |
| 50081 | 4-01 | 3429.53 | 50115 | 4-29 | 1947.25 |
| 50082 | 4-01 | 2025.94 | 50116 | 4-30 | 904.37 |
| 50085* | 4-15 | 1904.65 | 50117 | 4-29 | 1483.59 |
| 50086 | 4-15 | 1194.37 | 50118 | 4-29 | 2538.65 |
| 50087 | 4-15 | 2192.27 | 50119 | 4-29 | 1638.50 |
| 50088 | 4-15 | 2146.45 | 50120 | 4-26 | 711.76 |
| 50089 | 4-15 | 584.87 | 50122* | 4-30 | 3037.30 |
| 50090 | 4-16 | 1798.95 | 50123 | 4-29 | 3132.25 |
| 50091 | 4-15 | 1789.06 | 50125* | 4-30 | 1824.08 |
| 50092 | 4-15 | 2374.78 | 50126 | 4-29 | 1929.82 |
| 50093 | 4-15 | 3158.36 | 50127 | 4-29 | 1970.26 |
| 50094 | 4-15 | 1434.18 | 50128 | 4-29 | 1372.59 |
| 50095 | 4-15 | 1436.44 | 50129 | 4-29 | 972.59 |
| 50096 | 4-15 | 3193.75 | 50130 | 4-24 | 4368.02 |
| 50097 | 4-15 | 3185.07 | 56099* | 4-16 | 2430.07 |
| 50098 | 4-12 | 1329.07 | | | |

## DAILY BALANCE SUMMARY  ******************************************************

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 3-31 | 52110.47 | 4-01 | 23434.66 | 4-02 | 18846.78 |
| 4-04 | 16545.88 | 4-11 | 72112.86 | 4-12 | 46222.60 |
| 4-15 | 18764.40 | 4-16 | 14535.38 | 4-17 | 12032.63 |
| 4-23 | 8197.93 | 4-24 | 65799.91 | 4-25 | 65734.91 |
| 4-26 | 46653.84 | 4-29 | 23047.91 | 4-30 | 16190.52 |

## OVERDRAFT CHARGES/REFUNDS SUMMARY ********************************************

|  | This Cycle | YTD |
|---|---|---|
| Total Net Returned Item Fees | .00 | .00 |
| Total Net Overdraft Fees | .00 | .00 |
| Total Net Fees Charged | .00 | .00 |

END OF STATEMENT                              Enclosures     59



04/02/2019 21096 $2441.43

04/01/2019 50070 $1776.36

04/01/2019 50065 $1216.69

04/01/2019 50071 $3385.54

04/01/2019 50066 $2192.28

04/01/2019 50072 $1312.24

04/02/2019 50067 $2146.45

04/01/2019 50073 $3155.91

04/01/2019 50068 $1946.34

04/01/2019 50074 $3437.89

04/01/2019 50069 $1855.84

04/04/2019 50076 $2300.90

Case: 18-42874    Doc# 114    Filed: 05/28/19    Entered: 05/28/19 13:22:50    Page 26 of 31



04/15/2019  50077  $3077.57

04/15/2019  50087  $2192.27

04/01/2019  50080  $2941.25

04/15/2019  50088  $2146.45

04/01/2019  50081  $3429.53

04/15/2019  50089  $584.87

04/01/2019  50082  $2025.94

04/16/2019  50090  $1798.95

04/15/2019  50085  $1904.65

04/15/2019  50091  $1789.06

04/15/2019  50086  $1194.37

04/15/2019  50092  $2374.78



04/15/2019 50093 $3158.36

04/15/2019 50100 $3097.84

04/15/2019 50094 $1434.18

04/15/2019 50101 $3132.26

04/15/2019 50095 $1436.44

04/17/2019 50102 $2502.75

04/15/2019 50096 $3193.75

04/15/2019 50103 $2715.71

04/15/2019 50097 $3185.07

04/15/2019 50104 $2599.72

04/12/2019 50098 $1329.07

04/15/2019 50105 $2240.85



04/12/2019 50106 $1376.57

04/29/2019 50113 $1106.45

04/11/2019 50107 $4368.02

04/30/2019 50114 $1091.64

04/26/2019 50108 $1904.65

04/29/2019 50115 $1947.25

04/29/2019 50109 $1175.25

04/30/2019 50116 $904.37

04/29/2019 50110 $2192.28

04/29/2019 50117 $1483.59

04/29/2019 50111 $2146.45

04/29/2019 50118 $2538.65



04/29/2019 50119 $1638.50

04/29/2019 50127 $1970.26

04/26/2019 50120 $711.76

04/29/2019 50128 $1372.59

04/30/2019 50122 $3037.30

04/29/2019 50129 $972.59

04/29/2019 50123 $3132.25

04/24/2019 50130 $4368.02

04/30/2019 50125 $1824.08

04/16/2019 56099 $2430.07

04/29/2019 50126 $1929.82

Case: 18-42874   Doc# 114   Filed: 05/28/19   Entered: 05/28/19 13:22:50   Page 30 of 31

## CHECKS OUTSTANDING

| DATE OR NUMBER | AMOUNT | DATE OR NUMBER | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL** | |

## CHECKBOOK RECONCILIATION

**Enter** BALANCE THIS STATEMENT $ 

**Add** RECENT DEPOSITS (Not Credited On This Statement)

$

**Total** $

**Subtract** CHECKS OUTSTANDING $

**Balance** $

Balance should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:

Interest-Add
Automatic Payment-Deduct
Overdraft-Deduct
Service Charge-Deduct

Mark-off the checks and deposits, shown on this statement, in your checkbook.
Please report any discrepancies within 30 days and advise us of any changes of address.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?   ☐ Verified additions and subtractions in your checkbook?   ☐ Compared cancelled checks to check stub?   ☐ Compared deposit amounts on statement to your checkbook?

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNTS

Please review this statement as soon as you can. Your failure to report discrepancies to us promptly may affect your right to reimbursement in the event that the forgeries, altered checks or other unauthorized transactions have been or are in the future, posted to your account. In either case, we must hear from you no later than 30 days after we sent you the FIRST statement on which the error or problem appeared.

If you think your statement is wrong or have inquiries in connection with any other transaction or if you need more information about a transfer other than an ATM or Debit Card transaction, call us immediately at 209-929-1600 or out of the area, call 1-800-399-2265, Monday-Friday, 7 a.m. - 7 p.m. Or write to Bank of Stockton, P.O. Box 1110, Stockton, CA 95201.

## EXPLANATION OF BALANCE COMPUTATION METHOD

We figure the INTEREST CHARGE/FINANCE CHARGE on your Reserve Cash Account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any payments or credits and unpaid INTEREST CHARGE/ FINANCE CHARGES.

This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance" which is the "Balance Subject to the Interest rate".

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR TRANSACTIONS

If you think a Debit Card or any other transaction shown on your statement is wrong, is missing from this statement, or if you need more information about the transaction(s), call us immediately at 209-399-2265 or out of the area, call 1-800-399-2265, Monday-Friday, 7 a.m. - 7 p.m. Or write to: Bank of Stockton, P.O. Box 1110, Stockton, CA 95201.

In either case, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).

- Tell us the dollar amount of the suspected error.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 days for new accounts), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## PRIVACY POLICY

**PRIVACY NOTICE -** Federal law requires us to tell you how we collect, share, and protect your personal information. Our privacy policy has not changed and you may review our policy and practices with respect to your information at

www.bankofstockton.com or we will mail you a free copy upon request if you call us at 800-399-2265.

**LOST OR STOLEN DEBIT CARD?
CALL 800-472-3272 IMMEDIATELY.**